**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

| | |
|---|---|
| In re: | Case No.: 22-14422-NMC |
| MUSCLEPHARM CORPORATION, | Chapter 11 |
| Debtor. | |

## CERTIFICATE OF SERVICE

I, Amanda Hinchey, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On May 26, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Disclosure Statement for the Plan of Reorganization of Musclepharm Corporation Under Chapter 11 of the Bankruptcy Code Dated May 26, 2023** (Docket No. 552)

- **Debtor's Motion for the Entry of an Order: (I) Approving the Disclosure Statement; (II) Approving the Form of Ballots and Proposed Solicitation and Tabulation Procedures; (III) Fixing the Voting Deadline With Respect to the Debtor's Chapter 11 Plan; (IV) Prescribing the Form and Manner of Notice Thereof; (V) Fixing the Last Date for Filing Objections to the Chapter 11 Plan; (VI) Scheduling a Hearing to Consider Confirmation of the Chapter 11 Plan; and (VII) Appointing Stretto as Solicitation and Tabulation Agent** (Docket No. 554)

- **Notice of Hearing on Debtor's Motion for the Entry of an Order: (I) Approving the Disclosure Statement; (II) Approving the Form of Ballots and Proposed Solicitation and Tabulation Procedures; (III) Fixing the Voting Deadline With Respect to the Debtor's Chapter 11 Plan; (IV) Prescribing the Form and Manner of Notice Thereof; (V) Fixing the Last Date for Filing Objections to the Chapter 11 Plan; (VI) Scheduling a Hearing to Consider Confirmation of the Chapter 11 Plan; and (VII) Appointing Stretto as Solicitation and Tabulation Agent** (Docket No. 555)

[THIS SPACE INTENTIONALLY LEFT BLANK]

1

2

3

Furthermore, on May 26, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, on **three hundred and forty nine (349)** confidential creditors not included herein, via electronic mail on the service list attached hereto as **Exhibit D**, and on **nine (9)** confidential creditors not included herein:

4

5

6

7

8

- **Notice of Hearing on Debtor's Motion for the Entry of an Order: (I) Approving the Disclosure Statement; (II) Approving the Form of Ballots and Proposed Solicitation and Tabulation Procedures; (III) Fixing the Voting Deadline With Respect to the Debtor's Chapter 11 Plan; (IV) Prescribing the Form and Manner of Notice Thereof; (V) Fixing the Last Date for Filing Objections to the Chapter 11 Plan; (VI) Scheduling a Hearing to Consider Confirmation of the Chapter 11 Plan; and (VII) Appointing Stretto as Solicitation and Tabulation Agent** (Docket No. 556)

9

10

11

12

13

Dated: May 31, 2023

*/s/ Amanda Hinchey*
Amanda Hinchey
STRETTO
410 Exchange, Ste 100
Irvine, CA 92602
Telephone: 800-634-7734
Email: teammusclepharm@stretto.com

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| [Proposed] Counsel to the Official Committee of Unsecured Creditors | c/o Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Zachariah Larson | 850 W. Bonneville Ave. | Las Vegas | NV | 89101 | |
| [Proposed] Counsel to the Official Committee of Unsecured Creditors | c/o Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero, Jason H. Rosell | One Sansome Street, 34th Floor, Suite 3430 | San Francisco | CA | 94104 | |
| American Nutritional Corporation, Inc. | | 3150 Sunrise Ave | | Las Vegas | NV | 89101 | |
| Atlantic Grain & Trade | Attn: Anthony Reno | 1472 White Oak Drive | | Chaska | MN | 55318 | |
| Atlantic Grain and Trade | | 496 Bramson CT Suite 140 | | Mount Pleasant | SC | 29464 | |
| Bakery Barn, LLC | | 111 Terence Dr | | Pittsburgh | PA | 15236 | |
| Bar Bakers | | 10711 Bloomfields Street | | Los Alamitos | CA | 90720 | |
| Belmark Inc. | Attn: Karl Sergus and Jeffery Dowd | 600 Heritage Road | PO Box 5310 | De Pere | WI | 54115 | |
| BKM Backlot 229, LLC | | PO Box 51698 | | Los Angeles | CA | 90051 | |
| CA - Receiver General Tax | CCRA Tax Centre | 275 Pope Road Suite 103 | | Summerside | PE | C1N 6A2 | Canada |
| CanSource LLC | | 2120 Miller Dr | Ste G | Longmont | CO | 80501 | |
| Canyon Plastics, Inc. | | 28455 Livingston Ave. | | Valencia | CA | 91355 | |
| City Football Group | Attn: Managing Agent | Etihad Stadium | Rowsley Street | Manchester | | M11 3FF | United Kingdom |
| Clark County Assessor | c/o Bankruptcy Clerk | 500 S. Grand Central Pkwy | PO Box 551220 | Las Vegas | NV | 89155-1220 | |
| Clark County Treasurer | c/o Bankruptcy Clerk | 500 S Grand Central Pkwy | PO Box 551220 | Las Vegas | NV | 89155-1220 | |
| Creative Flavor Concepts, Inc. | c/o Bowles & Johnson PLLC | Attn: David Kay Bowles | 14 Wall Street, Floor 20 | New York | NY | 10005-2123 | |
| Dept. of Employment, Training and Rehab | Employment Security Division | 500 E Third St | | Carson City | NV | 89713 | |
| Empery Asset Management, LP | C/O Garman Turner Gordon LLP | Attn: Gregory E. Garman, William M. Noall, Mark M. Weisenmiller | 7251 Amigo Street, Suite 210 | Las Vegas | NV | 89119 | |
| Excel Sports Management LLC | | 1700 Broadway, FL 29 | | New York | NY | 10019 | |
| Excelsior Nutrition, Inc. [4Excelsior] | c/o Sylvester & Polednak, LTD. | Attn: Allyson R. Johnson | 1731 Village Center Circle | Las Vegas | NV | 89134 | |
| Finra | | 1735 K Street, NW | | Washington | DC | 20006 | |
| Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| JW Nutritional LLC | | PO Box 258 | | Allen | TX | 75013 | |
| JW Nutritional, LLC | Attn: Jesse Windrix | 601 Century Parkway, Suite 300 | | Allen | TX | 75013 | |
| JW Nutritional, LLC | c/o Barrow & Grim, PC | 110 W. 7th Street, Suite 900 | | Tulsa | OK | 74119 | |
| Kasowitz Benson Torres LLP | Attn: Managing Agent; Matthew B. Stein; Joshua I. Siegel | 1633 Broadway | | New York | NY | 10019-6708 | |
| Korn Ferry (US) | | PO Box 1450 | | Minneapolis | MN | 55485 | |
| MHF Opco, LLC fka Mill Haven Foods, LLC | | 211 Leer Street | | New Lisbon | WI | 53950 | |
| MHF Opco, LLC fka Mill Haven Foods, LLC | c/o Stafford Rosenbaum, LLP | Attn: Douglas Poland | 222 W. Washington Ave, Suite 900 | Madison | WI | 53701 | |
| Mill Haven Foods LLC | | 211 Leer Street | | New Lisbon | WI | 53950 | |
| Nevada Dept. of Taxation, BK Section | | 555 E Washington Ave, #1300 | | Las Vegas | NV | 89101 | |
| NutraBlend Foods | | 10 Goddard  Crescent | | Cambridge | ON | N3E 0A9 | |
| Nutramed, Inc. v. Muscle Pharm, LLC | c/o Law Offices of Lawrence J. Kuhlman | 9267 Haven Ave., Ste. 250 | | Rancho Cucamonga | CA | 91730 | |
| Office of the United States Trustee | Attn: Jared A. Day | 300 Booth St, Ste 3009 | | Reno | NV | 89509 | |
| Official Committee of Unsecured Creditors | c/o Barrow & Grim, PC | Attn: Adam K. Marshall | 110 W. 7th Street, Suite 900 | Tulsa | OK | 74119 | |
| Official Committee of Unsecured Creditors | c/o Stafford Rosenbaum, LLP | Attn: Douglas Poland | 222 W. Washington Ave, Suite 900 | Madison | WI | 53701 | |
| Prestige Capital Corporation | c/o Lewis Roca Rothgerber Christie LLP | Attn: Ogonna M. Brown, Dibora L. Berhanu | 3993 Howard Hughes Pkwy, Suite 600 | Las Vegas | NV | 89169-5996 | |
| Prestige Capital Finance, LLC | c/o Mandelbaum Barrett PC | Attn: Vincent J. Roldan | 3 Becker Farm Rd, Ste 105 | Roseland | NJ | 07068-1726 | |
| Ropes & Gray LLP | Mail Code : 11104 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| Securities and Exchange Commission | Attn: Bankruptcy Counsel | 444 S. Flower St, Ste 900 | | Los Angeles | CA | 90071-9591 | |
| Sheppard Mullin Richter & Hampton LLP | | 333 South Hope Street | | Los Angeles | CA | 90071-1422 | |
| SK Labs | | 5420 E La Palma Ave | | Anaheim | CA | 92807 | |
| Social Security Administration | | Los Angeles Regional Office | 444 S Flower St, Ste 900 | Los Angeles | CA | 90071 | |
| Spiwak & Iezza, LLP | Attn: Nick J. Iezza | 555 Main Street, Suite 140 | | Thousand Oaks | CA | 91360 | |
| ThermoLife International, LLC | c/o Andersen & Beede | Attn: Ryan A. Andersen, Valerie Y. Zaidenberg | 3199 E Warm Springs Rd | Las Vegas | NV | 89120 | |
| White Winston Select Asset Funds, LLC | c/o Jeffrey D. Sternklar LLC | Attn: Jeffrey D. Sternklar | 101 Federal St, Ste 1900 | Boston | MA | 02110-1861 | |
| White Winston Select Asset Funds, LLC | c/o Shea Larsen | Attn: James Patrick Shea, Bart K. Larsen, Kyle M. Wyant | 1731 Village Center Circle, Suite 150 | Las Vegas | NV | 89134 | |

In re: MusclePharm Corporation
Case Number: 22-14422 (NMC)

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via Email

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| [Proposed] Counsel to the Official Committee of Unsecured Creditors | c/o Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Zachariah Larson | zlarson@lzlawnv.com mzirzow@lzlawnv.com |
| [Proposed] Counsel to the Official Committee of Unsecured Creditors | c/o Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero, Jason H. Rosell | jrosell@pszjlaw.com jfiero@pszjlaw.com |
| American Nutritional Corporation, Inc. | | | dholden@anc-nv.com jadieter@anc-nv.com |
| Atlantic Grain & Trade | Attn: Anthony Reno | | treno@atlanticgrain.com |
| Atlantic Grain and Trade | | | treno@atlanticgrain.com |
| Bakery Barn, LLC | | | frontoffice@bakery-barn.com jamesnperich@gmail.com |
| Belmark Inc. | Attn: Karl Sergus and Jeffery Dowd | | richardy@belmark.com jeffd@belmark.com kboucher@gklaw.com |
| BKM Backlot 229, LLC | | | socal@bkmmgmt.com |
| CanSource LLC | | | billing@cansource.com adrienne.becker@cansource.com |
| Canyon Plastics, Inc. | | | Dawn@canyonplastics.com |
| Creative Flavor Concepts, Inc. | c/o Bowles & Johnson PLLC | Attn: David Kay Bowles | rfischler@creativeflavorconcepts.com |
| Empery Asset Management, LP | C/O Garman Turner Gordon LLP | Attn: Gregory E. Garman, William M. Noall, Mark M. Weisenmiller | ggarman@gtg.legal wnoall@gtg.legal mweisenmiller@gtg.legal |
| Excel Sports Management LLC | | | pmayer@excelsm.com |
| Excelsior Nutrition, Inc. [4Excelsior] | c/o Sylvester & Polednak, LTD. | Attn: Allyson R. Johnson | Allyson@SylvesterPolednak.com |
| JW Nutritional LLC | | | jesse@jwnutritional.com |
| JW Nutritional LLC | c/o Ghandi Deeter Blackham | Attn: Shara L. Larson | shara@ghandilaw.com |
| JW Nutritional, LLC | Attn: Jesse Windrix | | jesse@jwnutritional.com |
| JW Nutritional, LLC | c/o Barrow & Grim, PC | | marshall@barrowgrimm.com |
| Kasowitz Benson Torres LLP | Stein; Joshua A. Siegel | | JSiegel@kasowitz.com |
| MHF Opco, LLC and Brian Slater | c/o Holland & Hart LLP | Evensen | lkevensen@hollandhart.com |
| MHF Opco, LLC fka Mill Haven Foods, LLC | | | brian@millhavenfoods.com |
| MHF Opco, LLC fka Mill Haven Foods, LLC | c/o Stafford Rosenbaum, LLP | Attn: Douglas Poland | dpoland@staffordlaw.com |
| Mill Haven Foods LLC | | | Brian@millhavenfoods.com |
| NutraBlend Foods | | | dbolitho@nutrablendfoods.com |
| Office of the United States Trustee | Attn: Jared A. Day | | jared.a.day@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Barrow & Grim, PC | Attn: Adam K. Marshall | marshall@barrowgrimm.com |
| Official Committee of Unsecured Creditors | c/o Stafford Rosenbaum, LLP | Attn: Douglas Poland | dpoland@staffordlaw.com |
| Oracle American, Inc. | c/o Buchalter, A Professional | Attn: Shawn M. Christianson | schristianson@buchalter.com |

 STRETTO

**Exhibit B**
Served Via Email

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Prestige Capital Corporation | c/o Lewis Roca Rothgerber Christie LLP | Attn: Ogonna M. Brown, Dibora L. Berhanu | OBrown@lewisroca.com DBerhanu@lewisroca.com |
| Prestige Capital Finance, LLC | c/o Mandelbaum Barrett PC | Attn: Vincent J. Roldan | vroldan@mblawfirm.com |
| ThermoLife International, LLC | c/o Andersen & Beede | Attn: Ryan A. Andersen, Valerie Y. Zaidenberg | ryan@aandblaw.com valerie@aandblaw.com |
| White Winston Select Asset Funds, LLC | c/o Jeffrey D. Sternklar LLC | Attn: Jeffrey D. Sternklar | jeffrey@sternklarlaw.com |
| White Winston Select Asset Funds, LLC | c/o Shea Larsen | Attn: James Patrick Shea, Bart K. Larsen, Kyle M. Wyant | blarsen@shea.law jshea@shea.law kwyant@shea.law |

In re: MusclePharm Corporation
Case Number: 22-14422 (NMC)

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4Excelsior Pharma | | 1206 N. Miller St. | | | Anaheim | CA | 92806 | |
| 580 Garcia Properties v. Biozone | c/o Christopher L. Cella | 1600 Main St, Ste 180 | | | Walnut Creek | CA | 94596 | |
| 923 Sports Performance | ATTN: Matt Blank | 5457 Hermitage Ave | | | Valley Village | CA | 91607-0000 | |
| 923 Sports Performance ATTN: Matt Blank | | 5457 Hermitage Ave | | | Valley Village | CA | 91607 | |
| A&L Goodbody | | International Finance Scvs Centre | 3 Dublin Landings, N Wall Quay | | Dublin | | D01 C4E0 | Ireland |
| A360 Media, LLC | | PO Box 905387 | | | Chicago | IL | 60674-8358 | |
| Accounting Principals | Attn: Steven Rebidas | 4800 Deerwood Campus Parkway, Bldg 800 | | | Jacksonville | FL | 32246 | |
| Active Interest Media, Inc. | | 24900 Anaza Drive, Unit E | | | Valencia | CA | 91355 | |
| Active Policy Solutions v. MusclePharm | c/o Smolen Plevy | Attn: Julie A. Swerbinsky | 8045 Leesburg Pike, Ste 540 | | Vienna | VA | 22182 | |
| Additon, Higgins, Pendleton & Ashe, PA | John C. Nipp | 11610 N Community House Rd, Ste 200 | | | Charlotte | NC | 28277 | |
| Adobe Systems, Inc | | 29322 Network Place | | | Chicago | IL | 60673 | |
| Adt | | 3190 South Vaughn Way | | | Aurora | CO | 80014 | |
| Ajilon | | 19151 Deerwood Park Blvd. | | | Jacksonville | FL | 32256 | |
| Alejandro Almaguer v. MusclePharm Corp | c/o Obagi Law Group PC | 433 N Camden Dr, Ste 400 | | | Beverly Hills | CA | 90210 | |
| Alliance 360 Insurance Solutions | | 10833 Valley View Street Suite 550 | | | Cypress | CA | 90630 | |
| Alliance Midwest, LLC | | PO Box 2810 | | | Matthews | NC | 28106 | |
| Allison MacKenzie, LTD | | 402 N Division St. | | | Carson City | NV | 89703 | |
| Alston and Bird LLP | | PO Box 933124 | | | Atlanta | GA | 31193-3124 | |
| Amazon Web Services | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Amazon.com Service, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | 925 4th Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| Amazon.com Services, Inc. | Attn: Steve Beranek | 2345 Crystal Drive, Suite 1100 | | | Arlington | VA | 22202 | |
| American Group, LLC | | 100 Commerce Dr. | | | Pittsburgh | PA | 15275 | |
| American Group, LLC [New American Group, LLC] | | PO Box 72086 | | | Cleveland | OH | 44192 | |
| American Group, LLC [New American Group, LLC] | Attn: Lorraine Balog - GM | 25 S Arizona Pl | Ste 300 | | Chandler | AZ | 85225 | |
| American Mechanical Corporation | | 106 S. 43rd Ave | | | Caldwell | ID | 83605 | |
| American Nutritional Corporation | | 3150 Sunrise Ave | | | Las Vegas | NV | 89101-0000 | |
| American Nutritional Corporation, Inc. | c/o Evans Fears & Schuttert LLP | Attn: David William Gutke | 6720 Via Austi Prkwy | Ste 300 | Las Vegas | NV | 89119 | |
| Anchin, Block, & Anchin LLP | | 1375 Broadway, 21st Floor | | | New York | NY | 10018 | |
| Andreas Padvaiskas | | 43 Hanna Avenue, Nbr 531 | | | Toronto | ON | M6K1X1 | Canada |
| APR Executive Search INC. | | 445 Broadhallow Road, Suite 119 | | | Melville | NY | 11747 | |
| Arab Chamber of Commerce | | 1615 Bay Head Rd | | | Annapolis | MD | 21409 | |
| ArcBest, Inc. [ABF Freight System] | | 3801 Old Greenwood Road | | | Fort Smith | AR | 72901 | |
| ArcInfo Consulting LLC | | 421 W Oak Ave | | | El Segundo | CA | 90245 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007-0000 | |
| Arizona Department of Revenue | | 400 W Congress | | | Tucson | AZ | 85701 | |
| Arizona Department of Revenue | Attn: Mark Steinke | 1600 W Monroe | 7th Floor | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General | Attn: Tax, Bankruptcy, and Collection Set | 2005 N Central Ave | Ste 100 | Phoenix | AZ | 85004 | |
| AT&T | Attn: Managing Agent | PO Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| Atlantic Grain & Trade | | 496 Bramson Ct., Suite 140 | | | Mount Pleasant | SC | 29464-0000 | |
| Atlantic Grain & Trade, LLC | | 496 Bramson Ct | Unit 140 | | Mt Pleasant | SC | 29464 | |
| Avalara | | 255 S King St, Ste 1800 | | | Seattle | WA | 98104 | |
| Aviva Spectrum | | 3200 Barbydell Drive | | | Los Angeles | CA | 90064 | |
| Baker Properties | | PO Box 111 | | | Decherd | TN | 37324 | |
| Bakery Barn | | 111 Terence Drive | | | Pittsburgh | PA | 15236-0000 | |
| Bakery Barn, LLC | c/o Stonecipher Law Firm | Attn: Ronald B. Roteman | 125 First Ave | | Pittsburgh | PA | 15222 | |
| Bar Bakers | | 10711 Bloomfields St. | | | Los Alamitos | CA | 90720-0000 | |
| Barnes & Thornburg LLP | Attn: Jonathan Sundheimer | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg, LLP | | 655 West Broadway | | | San Diego | CA | 92101 | |
| Bay Alarm Company | | 60 Berry Drive | | | Martinez | CA | 94553-0000 | |
| Bay Alarm Company - MP | | 60 Berry Drive | | | Martinez | CA | 94553 | |
| Belmark Inc. | | PO Box 8814 | | | Carol Stream | IL | 60197-8814 | |
| Belmark Inc. | Attn: Karl Sergus | 600 Heritage Road | | | De Pere | WI | 54115-0000 | |
| Ben Brown Jakovljevic | | PO Box 1555 | | | Sierra Madre | CA | 91025 | |
| Beverly Hills Trial Attorneys, P.C. | Attn: Aza Mouzari | 468 N. Camden Dr., Ste. 238 | | | Beverly Hills | CA | 90210 | |
| Bey v. MusclePharm Corporation | c/o Tycko & Zavareei LLP - Los Angeles | Annick Marie Persinger | 10880 Wilshire Blvd, Ste 1101 | | Los Angeles | CA | 90024 | |
| BioZone Laboratories Inc Transition | | 10866 Wilshire  Blvd. Suite 500 | | | Los Angeles | CA | 90024 | |
| BJ's | | PO Box 9157 | | | Marlborough | MA | 01752-5157 | |
| BJ's Wholesale Club, Inc. | Attn: Jacqueline A. Kepner | Attn: Legal Department | 350 Campus Drive | | Malborough | MA | 01752 | |
| BKM Backlot 229, LLC | | PO  Box 51698 | | | Los Angeles | CA | 90051-0000 | |
| Blade Funding | | 211 Boulevard of the Americas | | | Lakewood | NJ | 8701 | |
| Blower-Dempsay Corp v. MusclePharm | c/o Spiwak & Iezza, LLP. | 555 Marin St., Suite 140 | | | Thousand Oaks | CA | 91360-0000 | |
| Blower-Dempsay Corporation, Inc., dba Pac West | c/o Nick Iezza, Esq. | Spiwak & Iezza, LLP | 555 Marin St | Ste 140 | Thousand Oaks | CA | 91360-555 | |
| Bluegrace Logistics | | 2846 S Falkenburg Rd. | | | Riverview | FL | 33576 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bluegrace Logistics | | 2846 S Falkenburg Rd. | | | San Antonio | FL | 33576-0000 | |
| Blue-Grace Logistics LLC [BlueGrace Logistics] | Attn: Robert F. Beckmann | 2846 S Falkenburg Rd | | | Riverview | FL | 33578-33578 | |
| Bonnett Fairbourn Friedman & Balint | | 2325 E. Camelback Road | | | Phoenix | AZ | 85016-0000 | |
| Bonnett Fairbourn Friedman & Balint PC | | 2325 E. Camelback Road | | | Phoenix | AZ | 85016 | |
| Box | | 900 Jefferson Ave | | | Redwood City | CA | 94063 | |
| Bradford Billet v. MusclePharm Corp | | c/o Press Koral LLP | 641 Lexington Ave., Fl. 13 | | New York | NY | 10022-0000 | |
| Bradford Billet v. MusclePharm Corp | c/o Press Koral LLP | 641 Lexington Ave, Fl 13 | | | New York | NY | 10022 | |
| Brazil Translations | | Praça da Sé, 21 – Conj. 1101 | CEP: 01001-001 – Centro – SP | | Sao Paulo | | 01001-000 | Brazil |
| Brewin & Associates | | 47 Nantuckett Rd, BOX #857 | | | Crystal Beach | ON | L0S 1B0 | Canada |
| Brewin & Associates Inc. | | 47 Nantuckett Rd, Box #857 | | | Crystal Beach | ON | L0S 1B0 | Canada |
| Brownstein Hyatt Farber | | PO  Box 172168 | | | Denver | CO | 80217-0000 | |
| Brownstein Hyatt Farber | | PO Box 172168 | | | Denver | CO | 80217-2168 | |
| Bruce E. Baldinger LLC | | 254 South Street | | | Morristown | NJ | 07960 | |
| Bruce E. Baldinger LLC | | 254 South Street | | | Morristown | NJ | 07960-0000 | |
| Byrne & Nixon LLP | | 700 N Brand Blvd | Ste 1180 | | Glendale | CA | 91203-1261 | |
| Byrne & Nixon LLP | | 888 West Sixth Street | | | Los Angeles | CA | 90017-0000 | |
| CA - Receiver General Tax | | CCRA Tax Centre | 275 Pope Rd. Suite 103 | | Summerside | PE | C1N 6A2 | Canada |
| California Department of Motor Vehicles | Acct No xxx# xxxN382 | 803 Cole Ave | | | Los Angeles | CA | 90038 | |
| California Department of Motor Vehicles | DMV Renewal | PO Box 942897 | | | Sacramento | CA | 94297-0897 | |
| California Dept of Motor Vehicles | | PO Box 942897 | | | Sacramento | CA | 94297-0000 | |
| CalRecycle | | 1001 I Street | | | Sacramento | CA | 95814 | |
| CalRecycle | | 1001 I Street | | | Sacramento | CA | 95814-0000 | |
| Can Source | | 2120 Miller Dr. Suite G | | | Longmont | CO | | |
| Canadian Premier Supplements | | 6360 Hawthorne Drive, Unit 1 | | | Windsor | ON | N8T 1J9 | Canada |
| Canadian Premier Supplements | | 6360 Hawthorne Drive, Unit 1 | | | Windsor | ON | N8T 1J9 | Canada |
| CanSource LLC | | 1925 Pike Rd | Ste 103 | | Longmont | CO | 80501-1925 | |
| CanSource LLC | | 2120 Miller Dr. Suite G | | | Longmont | CO | 80501-0000 | |
| Canyon Plastics, Inc. | | 28455 Livingston Ave. | | | Valencia | CA | 91355-0000 | |
| Canyon Plastics, Inc. | c/o Kingston, Martinez & Hogan | Attn: Bruce W. Hogan | 1300 Santa Barbara St | | Santa Barbara | CA | 93101 | |
| CCAP Auto Lease Ltd | Chrysler Capital | PO Box 660647 | | | Dallas | TX | 75266-0647 | |
| CDR Ltd (t/a Essence Compliance) | | 17 Matai St. | | | Maeroa | | 3200 | New Zeland |
| CDR Ltd (t/a Essence Compliance) | | 17 Matai Street | | | Maeroa | Hamilton | 3200 | New Zealand |
| Central Florida FOA | | 8131 Vineland Ave | | | Orlando | FL | 32821 | |
| Cereghino Law Group | | 649 Mission St, Fl 5 | | | San Francisco | CA | 94105 | |
| Charlap v. Sunbeam Products, Inc. | c/o Benjamin J. Sweet, Esq. | Nye, Stirling, Hale & Miller, LLP | 1145 Bower Hill Rd., Ste. 104 | | Pittsburgh | PA | 15243-0000 | |
| Charlap v. Sunbeam Products, Inc. | c/o Nye, Stirling, Hale & Miller, LLP | Attn: Benjamin J. Sweet | 1145 Bower Hill Rd, Ste 104 | | Pittsburgh | PA | 15243 | |
| Chep Canada Corp. | | PO Box 4290, STN A | | | Toronto ON | | M5W0e1 | Canada |
| Chep USA | | File 749003 | | | Los Angeles | CA | 90074-9003 | |
| Chep USA (2022) | | 5897 Winward Parkway | | | Alpharetta | GA | 30005 | |
| Cimetra Warehousing & Distribution LLC | | 6050 Dana Way | | | Antioch | TN | 37013 | |
| City Football Group Limited (United Kingdom) | Attn: Simon Cliff | City Football HQ | 400 Ashton New Road | | Manchester | | M11 4TG | United Kingdom |
| City Football Group Limited (United Kingdom) | c/o Pinsent Masons LLP | 3 Hardman St | | | Manchester | | M33A | United Kingdom |
| City Football Group Limited (United Kingdom) | c/o Snell & Wilmer | 3883 Howard Hughes Pkwy | Ste 1100 | | Las Vegas | NV | 89169 | |
| City Football Group Ltd | | Etihad Stadium | 400 Ashton New Rd. | | Manchester | | M11 4TQ | United Kingdom |
| City Football Group Ltd. | | 400 Ashton New Rd. | | | Manchester | | M11 4TQ | United Kingdom |
| City of Burbank | | 200 N. Third St. | | | Burbank | CA | 95102 | |
| CL&D Graphics | | 1101 W. 2nd Street | | | Oconomowoc | WI | 53066-0000 | |
| CL&D Graphics | Attn: Phillip Bauer | 1101 W. 2nd Street | | | Oconomowoc | WI | 53066 | |
| Clofine Dairy Products, Inc. | | 1407 New Road | | | Linwood | NJ | 08221-0000 | |
| Clofine Dairy Products, Inc. [Clofine Dairy & Food Products] | | 1407 New Road | | | Linwood | NJ | 08221 | |
| Cloudfund LLC | | 400 Rella Blvd, #165-101 | | | Suffern | NY | 10901 | |
| Club Demonstration Services, Inc | | PO Box 744818 | | | Atlanta | GA | 30374-0000 | |
| Club Demonstration Services, Inc. USA | | PO Box 744818 | | | Atlanta | GA | 30374-4818 | |
| CNM LLP | | 21051 Warner Center Lane | | | Woodland Hills | CA | 91367-0000 | |
| Cnm LLP | | 6320 Canoga Ave | Ste 150 | | Woodland Hls | CA | 91367-7702 | |
| Collins, Edmonds & Porgorzelski, PLLC | | 1616 S Voss Rd, Ste 125 | | | Houston | TX | 77057 | |
| Concur Technologies, Inc. | | 62157 Collections Drive | | | Chicago | IL | 60693 | |
| Consac, LLC | Attn: Michael P. Richman | 122 W. Washington Ave | | | Madison | WI | 53703 | |
| Consac, LLC | Attn: Ryan Drexler | 724 Marewood Trail | | | Reno | NV | 89511 | |
| Contemporary Marketing Inc. | | 1569 Barclay | | | Buffalo Grove | IL | 60089 | |
| Cotapaxi Custom Designed Manu | | 338 Hackensack Street | | | Carlstadt | NJ | 07072-0000 | |
| Cotapaxi Custom Designed Manufacturing LLC | | 466 Kinderkamack Rd | Ste 2 | | Oradell | NJ | 07649-1536 | |
| Council for Responsible Nutrition | | 1828 L Street NW | | | Washington | DC | 20036-5114 | |
| Cox Business | | PO Box 1259 | | | Oaks | PA | 19456 | |
| Coyote Logistics LLC | | 960 North Point Pkwy | | | Alpharetta | GA | 30005 | |

 STRETTO

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creations Foods (Us) LLC | | 1830 Scout Pl | | | Ferndale | WA | 98248-8937 | |
| Creations Foods (US) LLC | | 2252 Odell Road | | | Blaine | WA | 98230-0000 | |
| Creative Energy Foods, Inc. | | 9957 Medford Avenue, Unit 4 | | | Oakland | CA | 94603 | |
| Creative Flavor Concepts, Inc. | c/o David Kay Bowles, Esq. | Bowles & Johnson PLLC | 14 Wall Street, Floor 20 | | New York | NY | 10005-0000 | |
| Crowe LLP | | 21700 Oxford St, #1800 | | | Woodland Hills | CA | 91367 | |
| Crown Equipment Corporation | | PO Box 641173 | | | Cincinnati | OH | 45264-1173 | |
| Crown Equipment Corporation [Crown Lift Trucks] | c/o Sebaly Shillito + Dyer LPA | Attn: Robert Hanseman | 40 N Main St | Ste 1900 | Dayton | OH | 45423 | |
| Cutting Edge Beverages LLC v. MusclePharm | Eckert Seamans Cherin & Mellott LLC | 50 S 16th St | Two Liberty Pl, 22nd Fl | | Philadelphia | PA | 19102 | |
| Dabish, et al. v. MusclePharm Corp. | c/o Finkelstein and Krinsk | 550 W C St, Ste 1760 | | | San Diego | CA | 92101 | |
| Dairyland Trading Co. LLC | | 2200 Dickinson Rd.  15A | | | De Pere | WI | 54115 | |
| David J. Moraine | | 312 W Northwest Hwy | | | Grapevine | TX | 76051 | |
| Davis & Ceriani, PC | | 1600 Stout St, Ste 1710 | | | Denver | CO | 80202 | |
| Daymon Worldwide Canada Inc | | P. O. Box 4090 STN A | | | Toronto | ON | M5W 0E9 | Canada |
| Deers I Co., Ltd. v. MusclePharm Corporation | c/o Lewis Brisbois Bisgaard & Smith, LLP | 633 W Fifth St, Ste 4000 | | | Los Angeles | CA | 90071 | |
| Deloitte LLP | | 1600-100 Queen Street | | | Ottawa | ON | K1P 5T8 | |
| Deloitte LLP | Attn: Francesca Filippelli | 8 Adelaide Street West | Suite 200 | | Toronto | ON | M5H 0A9 | Canada |
| Deloitte LLP | c/o T04567U | 1600-100 Queen Street | | | Ottawa | ON | K1P 5T8 | Canada |
| Deloitte Tax, LLP | | Po Box 844736 | | | Dallas | TX | 75284-4736 | |
| Department of Treasury - Internal Revenue Service | Attn: Mary Sevilla | 915 2nd Ave | M/S W244 | | Seattle | WA | 98174 | |
| Direct Connex | | 6757 Cascade Road S.E. | | | Grand Rapids | MI | 49546 | |
| District of Nevada U.S. Attorney's Office | | 501 Las Vegas Boulevard S., Ste 1100 | | | Las Vegas | NV | 89101 | |
| Donald S. Feagan | | 48 Spaulding Ct | | | Park City | UT | 84060 | |
| Donnelley Financial, LLC | | PO Box 842282 | | | Boston | MA | 02284 | |
| DrinkPAK, LLC | | 21375 Needham Ranch Parkway | | | Santa Clarita | CA | 91321 | |
| DrinkPAK, LLC | | 21375 Needham Ranch Parkway | | | Newhall | CA | 91321-0000 | |
| DSN Laboratorio Nutricional Eireli | Rua Manaus n.º 524, | NIRE  nº 35600838675 | CNPJ 11.732.384/0001-5 | Mooca | São Paulo-SP - CEP | | 3185 | Brazil |
| DSN Laboratorio Nutricional Eireli - ME | | Rua Manaus n.º 524 | NIRE  nº 35600838675 | CNPJ 11.732.384/0001-5 | Mooca - São Paulo–SP – CEP | | 03185-040 | Brazil |
| Dymatize Enterprises, LLC v. MusclePharm | c/o Klemchuk Kubasta LLP | Attn: Attn: Casey Griffith | 8150 N Central Expressway, 10th Fl | | Dallas | TX | 75206 | |
| Eldorado Artesian Springs | | PO Box 445 | | | Eldorado Springs | CO | 80025 | |
| Eldorado Artesian Springs | | PO BOX 445 | | | Eldorado Springs | CO | 80025-0000 | |
| Empery Tax Efficient, L.P. | c/o Garman Turner Gordon | Attn: Mark Weisenmiller | | | | | | |
| Empery Tax Efficient, LP | c/o Empery GP, LLC | 1 Rockefeller Plaza, Ste 1205 | | | New York | NY | 10020 | |
| Energy Beverages LLC v MusclePharm | c/o KNOBBE MARTENS OLSON & BEAR LLP | DIANE M. REED | 2040 MAIN ST., 14TH FL. | | Irvine | CA | 92614-0000 | |
| Energy Beverages LLC v. MusclePharm Corp | c/o Knobbe Martens Olson & Bear LLP | Attn: Diane M. Reed | 2040 Main St, 14th Fl | | Irvine | CA | 92614 | |
| Enterprise FM Trust | Enterprise Fleet Management Customer Billing | PO Box 800089 | | | Kansas City | MO | 64180-0089 | |
| Enterprise FM Trust | Enterprise Fleet Mgm Cust Billing | PO Box 800089 | | | Kansas City | MO | 64180-0000 | |
| Epic Provisions, LLC | | 1 General Mills Blvd | | | Minneapolis | MN | 55426-1347 | |
| Epic Provisions, LLC | | PO  Box 684581 | | | Austin | TX | 78768-0000 | |
| Equiniti Trust Company | | 1110 Centre Pointe Curv Suite 100 | | | Mendota Heights | MN | 55120-4100 | |
| Equiniti Trust Company | | 1110 Centre Pointe Curv Suite 100 | | | Saint Paul | MN | 55120-0000 | |
| Equiniti Trust Company | | 48 Wall St | 22nd Fl | | New York | NY | 10005 | |
| Ergos | | 6110 Clarkson Ln | | | Houston | TX | 77055 | |
| Ergos Technology Partners, Inc | Dept. 2100 | PO Box 122100 | | | Dallas | TX | 75312-2100 | |
| Evans & McFarland LLC | | 910 13th St. | | | Golden | CO | 80401 | |
| Evans Fears & Schuttert, LLP | Acct No xxS-635 | Attn: David W. Gutke, Paige S. Silva | 6720 Via Austi Pkwy, Ste 300 | | Las Vegas | NV | 89119 | |
| Excel Sports Management LLC | | 1700 Broadway | | | New York | NY | 10019-0000 | |
| Excelsior Nutrition, Inc [4Excelsior] | | 1206 N Miller St | Ste D | | Anaheim | CA | 92806 | |
| F.H.G. Corporation v MusclePharm | c/o Weil Gotshal & Manges LLP | John Ryan Gerba | 767 5th Ave., 31st Fl. | | New York | NY | 10153-0000 | |
| F.H.G. Corporation v. MusclePharm Corporation | c/o Weil Gotshal & Manges LLP | Attn: John Ryan Gerba | 767 5th Ave, 31st Fl | | New York | NY | 10153 | |
| FedEx freight | | PO Box 660481 | | | Dallas | TX | 75266-0481 | |
| Feldkamp Marketing | | 7691 Five Mile Rd. | | | Cincinnati | OH | 45230 | |
| FINRA | | 1735 K St., NW | | | Washington | DC | 20006-0000 | |
| Fisher and Phillips LLP | Tyler J. Woods | 2050 Main St, Ste 1000 | | | Irvine | CA | 92614 | |
| Flavor Insights | | 4795 Industrial Way | | | Benicia | CA | 94510 | |
| Flavor Producers, LLC | c/o Epstein & Beuerlein, PC | 23823 Malibu Road | Suite 50-150 | | Malibu | CA | 90265 | |
| Flavor Producers, LLC | c/o The LSC Group | 4195 E. Thousand Oaks Blvd. | Suite 235 | | Westlake Village | CA | 91362 | |
| Fleetmatics USA, LLC | | PO Box 347472 | | | Pittsburgh | PA | 15251-4472 | |
| Foley & Lardner LLP | | 1400 16th St, Ste 200 | | | Denver | CO | 80202 | |
| Foley & Lardner LLP | | 777 E Wisconsin Avenue | | | Milwaukee | WI | 53202 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Foley & Lardner LLP | Attn: Mark Wolfson | 100 Tampa Street, Suite 2700 | | | Tampa | FL | 33602 | |
| Foley & Lardner LLP. | | 1400 16th St. | Suite 200 | | Denver | CO | 80202-0000 | |
| Fox Rothschild LLP | Attn: Justine Botial | 2000 Market St | 20th Floor | | Philadelphia | PA | 19103 | |
| Fox Rothschild LLP | Attn: Michael J. Viscount, Esq. | 1301 Atlantic Ave | Ste 400 | | Atlantic City | NJ | 08401 | |
| FT Trade Financial Corp. v. Muscle Pharm | c/o Daniel O. Mena | 2525 Ponce de Leon Blvd, Ste 1225 | | | Miami | FL | 33134 | |
| FTI Consulting, Inc. v MusclePharm | c/o Cole Schotz P.C. | 1325 Avenue of the Americas, Fl. 19 | | | New York | NY | 10019-0000 | |
| FTI Consulting, Inc. v. MusclePharm Corp. | c/o Cole Schotz PC | 1325 Avenue of the Americas, Fl 19 | | | New York | NY | 10019 | |
| Gartner v. Pyatt, et al. | c/o Martin Muckleroy | 6077 S Fort Apache Rd, Ste 140 | | | Las Vegas | NV | 89148 | |
| Gates, et al. v. MusclePharm Corporation | c/o Kazerouni Law Group, APC | 245 Fischer Ave, Ste D1 | | | Costa Mesa | CA | 92626 | |
| Genius Central Systems Inc | | Dept CH 19799 | | | Palatine | IL | 60055-9799 | |
| Georgia Department of Revenue | | PO Box 740397 | | | Atlanta | GA | 30374 | |
| Global Crossing Telecommunications, Inc., a CenturyLink Company | Attn: CenturyLink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Global Crossing Telecommunications, Inc., a CenturyLink Company | Attn: CenturyLink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| Godfrey & Kahn, SC | c/o Elizabeth A. Lensmire, Esq. | 200 S Washington St, Ste 100 | | | Green Bay | WI | 54307 | |
| Google Inc. | | PO Box 39000 | | | San Francisco | CA | 94139 | |
| GPA Printing CA LLC | | 9655 De Soto Ave | | | Chatsworth | CA | 91311 | |
| Gs1 Canada | c/o TH1029 | PO Box 4283, Postal Station A | | | Toronto | ON | M5W 5W6 | Canada |
| GS1 US, Inc. | | Dept 781271 | P.O. Box 78000 | | Detroit | MI | 48278-0000 | |
| GS1 US, Inc. | Dept 781271 | PO Box 78000 | | | Detroit | MI | 48278-1271 | |
| Guise and Associates LLC | | 2436 W Winchcomb Dr | | | Phoenix | AZ | 85023-5931 | |
| Guise and Associates LLC | | 334 W. Le Marche Ave. | | | Phoenix | AZ | 85023-2000 | |
| Gunster, Yoakley & Stewart, P.A. | Acct No xxxx8438 | 401 E Jackson St, Ste 1500 | | | Tampa | FL | 33602 | |
| Harcol Research LLC v. Europa Sports Pro | c/o The Heartfield Law Firm | 2195 Dowlen Rd | | | Beaumont | TX | 77706 | |
| Harcol Research v Europa Sports Pro | c/o The Heartfield Law Firm | 2195 Dowlen Rd. | | | Beaumont | TX | 77706-0000 | |
| Hinton v. MusclePharm Corporation | c/o Ray L. Flores | 11622 El Camino Real, Ste 100 | | | San Diego | CA | 92130 | |
| Hi-Tech Pharmaceuticals, Inc. | c/o DeLong Caldwell Bridgers Fitzpatrick | 101 Marietta St, NW | 3100 Centennial Tower | | Atlanta | GA | 30303 | |
| Holland & Hart (Boulder) | c/o Timothy P. Getzoff | 1800 Broadway, Ste 300 | | | Boulder | CO | 80302 | |
| Humana Dental Ins. Co. | | PO Box 0884 | | | Carol Stream | IL | 60132-0884 | |
| Hyde & Swigart | | 2221 Camino Del Rio S, Ste 101 | | | San Diego | CA | 92108 | |
| Hynes Keller & Hernandez, LLC | | 1150 First Ave, Ste 501 | | | Jenkintown | PA | 19046 | |
| Icr, LLC | | 761 Main Ave | | | Norwalk | CT | 06851 | |
| Idaho Department of Revenue | Idaho State Tax Commission | 11321 W Chinden Blvd | | | Boise | ID | 83714-0000 | |
| Idaho State Tax Commission | | PO Box 36 | | | Boise | ID | 83722-0410 | |
| iLevel Brands | | 7600 Newhall Ln | | | Austin | TX | 78746 | |
| Inc Business Lawyers | | 1103-11871 Horseshoe Way | | | Richmond | BC | V7A 5H5 | Canada |
| Infinity Energy, Inc. | | 3825 Atherton Rd. | | | Rocklin | CA | 95765-0000 | |
| Infinity Energy, Inc. | Attn: ElGuindy, Meyer & Koegel, APC (Registered Agent) | 2990 Lava Ridge Court | Suite 205 | | Roseville | CA | 95661-3057 | |
| Infinity Energy, Inc. | Attn: Officer or Managing/General Agent | 3825 Atherton Rd. | | | Rocklin | CA | 95765-3704 | |
| Information Resources, Inc | | 4766 Paysphere Circle | | | Chicago | IL | 60674 | |
| Intermountain Capital v. MusclePharm | c/o Bennett Tueller Johnson & Deere PC | 3165 E Millrock Dr, 5th Fl | | | Salt Lake City | UT | 84121 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Dr | | | Omaha | NE | 68154-4403 | |
| Inxeption Corporation | | 185 Valley Drive | | | Brisbane | CA | 94005-0000 | |
| Inxeption Corporation | | 20450 Stevens Creek Blvd | Ste 150 | | Cupertino | CA | 95014-6817 | |
| iPFS Corporation | | PO Box 100391 | | | Pasadena | CA | 91189-0391 | |
| Issuer Direct Corporation | | 1 Glenwood Ave | | | Raleigh | NC | 27603-2582 | |
| Jake Bruaner v. MusclePharm Corp | Law Offices of Jonathan J. Delshad | 1663 Sawtelle Blvd., Ste. 220 | | | Los Angeles | CA | 90025-0000 | |
| Jake Bruaner v. MusclePharm Corporation | c/o Law Offices of Jonathan J. Delshad | 1663 Sawtelle Blvd, Ste 220 | | | Los Angeles | CA | 90025 | |
| Jitterbit, Inc. | | 1301 Marina Village Parkway | | | Alameda | CA | 94501 | |
| JMAN2 General III, LP v. MusclePharm Corp | c/o Nix Patterson, LLP | Attn: Cody L. Hill | 3600 N Capital of Texas Hwy, Ste B350 | | Austin | TX | 78746 | |
| John's Lone Star Distribution, Inc. | c/o Hutchinson Black & Cook, LLC | Attn: Emily Maria Nation | 921 Walnut St, Ste 200 | | Boulder | CO | 80302 | |
| JP Morgan Chase Bank, NA | Attn: Office or Director | PO Box 182051 | | | Columbus | OH | 43218-2051 | |
| JW Nutritional | | PO Box 258 | | | Allen | TX | 75013 | |
| JW Nutritional LLC | c/o Ghandi Deeter Blackham | Attn: Shara L. Larson | 725 South 8th Street Suite 100 | | Las Vegas | NV | 89101 | |
| KamberLaw LLP | Naomi B. Spector | 1501 San Elijo Hills Rd S, Ste 104-212 | | | San Marcos | CA | 92078 | |
| Kasowitz, Benson, Torres LLP | | 1633 Broadway | | | New York | NY | 10019-6799 | |
| Katz Group Canada Ltd. | | 5965 Coopers Ave | | | Mississauga | ON | L4Z 1R9 | Canada |
| Kenk Inc. | | 17042 Devonshire St. | | | Northridge | CA | 91325 | |
| Kercsmar Feltus & Collins PLLC | c/o Gregory Blain Collins | 7150 E Camelback Rd, Ste 285 | | | Scottsdale | AZ | 85251 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kercsmar Feltus & Collins PLLC | c/o Jenessa G.B. Coccaro | 6263 N Scottsdale Rd, Ste 320 | | | Scottsdale | AZ | 85250 | |
| Kimmie Candy Company | | 405 Edison Way | | | Reno | NV | 89502 | |
| Kingston, Martinez & Hogan, LLP | c/o Bruce W. Hogan, Esq. | 1300 Santa Barbara St | | | Santa Barbara | CA | 93101 | |
| Korn Ferry (US) | | NW 5854 PO Box 1450 | | | Minneapolis | MN | 55486 | |
| Korn Ferry (US) | | PO Box 1450 | | | Minneapolis | MN | 55485-0000 | |
| Korn Ferry LLP | Attn: Samantha Goodman | 1900 Avenue of the Stars Suite 1500 | | | Los Angeles | CA | 90067 | |
| Kostelanetz & Fink LLP | | 250 Greenwich Street | | | New York | NY | 10007 | |
| Kovach, et al. v. MusclePharm Corporation | c/o Nye, Stirling, Hale & Miller, LLP | Attn: Benjamin J. Sweet | 1145 Bower Hill Rd, Ste 104 | | Pittsburgh | PA | 15243 | |
| Kreston IOM | | Millennium House | Victoria Road | Douglas | Isle of Man | | IM2 4RW | Ireland |
| Kreston IOM | | Millennium House | Victoria Rd. Douglas | | Isle of Man | | IM2 4RW | Ireland |
| Kroub, Silbersher & Kolmykov PLLC | | 305 Broadway | | | New York | NY | 10007 | |
| Kuehne & Nagel | | 77 Foster Crescent | | | Mississauga | ON | L5R 0K1 | Canada |
| Latham & Watkins LLP | | 140 Scott Drive | | | Menlo Park | CA | 94025 | |
| Law Office of James N. Perich | | 111 Terence Dr | | | Pittsburgh | PA | 15236 | |
| Law Offices of Bruce E. Baldi | c/o The Perkins Firm, LLC | 2 University Plaza, Ste. 100 | | | Hackensack | NJ | 07601-0000 | |
| Law Offices of Bruce E. Baldinger, LLC | c/o The Perkins Firm, LLC | 2 University Plaza, Ste 100 | | | Hackensack | NJ | 7601 | |
| Law Offices of Lawrence J. Kuhlman | | 9267 Haven Ave., Ste. 250 | | | Rancho Cucamonga | CA | 91730 | |
| Level 3 Communications | | PO Box 910182 | | | Denver | CO | 80291-0182 | |
| Lewan & Associates, Inc. | | PO Box 207839 | | | Dallas | TX | 75320-7839 | |
| Lewis Brisbois Bisgaard & Smith, LLP | | 77 Water St, Ste 2100 | | | New York | NY | 10005 | |
| Lieb Foods, LLC | | PO Box 389 | | | Forest Grove | OR | 97116 | |
| LinkedIn Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693 | |
| Live2Win LLC v. MusclePharm Corporation | c/o Broad and Cassel | One N Clematis St, Ste 500 | | | West Palm Beach | FL | 33401 | |
| LOBLAWS INC. Winnipeg Shared Scvs | | PO BOX 2056, STN M | | | Winnipeg | MB | R3C 3R3 | Canada |
| LOBLAWS INC. Winnipeg Shared Services | Ap Processing Department - Vldp | PO Box 2056, Stn M | | | Winnipeg | MB | R3C 3R3 | Canada |
| Logility, Inc. | | 470 East Paces Ferry Road | | | Atlanta | GA | 30305 | |
| LogMeIn | | 320 Summer St | | | Boston | MA | 2210 | |
| Louisiana Department of Revenue | | Post Office Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| Louisiana Department of Revenue | Attn: Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896-6658 | |
| Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| Lydecker LLP | | 1221 Brickell Ave. | 19th Floor | | Miami | FL | 33131 | |
| M4 Sunset, LLC | Attn: Corporation Service Company (Registered Agent) | 112 North Curry Street | | | Carson City | NV | 89703-4934 | |
| M4 Sunset, LLC | Attn: Officer or Managing/General Agent | 4450 MacArthur Boulevard | 2nd Floor | | Newport Beach | CA | 92660-2045 | |
| Magyar Bogle & O'Hara LLP | Kalman Magyar | 300 International Dr, Ste 100 | | | Buffalo | NY | 14221 | |
| Maine Pointe LLC | | 470 Atlantic Ave. 4th Floor | | | Boston | MA | 02210 | |
| Marchand & Moreaux, LLP - Dallas | Victoria Marrhand Rossi | 10000 N Central Expressway, Ste 1043 | | | Dallas | TX | 75243 | |
| Marcus V Oliveira De Almeida | | 16792 Moody Circle, Apt C | | | Huntington Beach | CA | 92649 | |
| Marina Ventures LLC v. MusclePharm Corp. | c/o Foster Graham Milstein & Calisher | 360 S Garfield St, 6th Fl | | | Denver | CO | 80209 | |
| Mark IV Capital Properties, Inc. | Attn: CSC - Lawyers Incorporating Service (Registered Agent) | 2710 Gateway Oaks Drive | Suite 150N | | Sacramento | CA | 95833-3502 | |
| Mark IV Capital Properties, Inc. | Attn: Officer or Managing/General Agent | 4450 MacArthur Boulevard | 2nd Floor | | Newport Beach | CA | 92660-2045 | |
| Massachusetts Department of Revenue | c/o Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Material Handling Resources | | P O Box 15604 Collections Center Drive | | | Chicago | IL | 60693-0001 | |
| Maximum Human Performance, LLC | c/o Tompkins, McGuire, Wachenfeld & Bar | 3 Becker Farm Rd, Ste 402 | | | Roseland | NJ | 7068 | |
| McLean v. MusclePharm Corporation | c/o Zenner Law, PLLC | 320 Seven Springs Way, Ste 250 | | | Brentwood | TN | 37027 | |
| Medicap Laboratories | | 3190 Devon Drive | | | Windsor | ON | N8X 4L2 | Canada |
| Medix Laboratoires Nv | | IZ De Bruwaan 25, B-9700 | | | Oudenaarde | | | Belgium |
| Mercury Public Affairs, LLC | | 437 Madison Ave | | | New York | NY | 10022-7043 | |
| MHF Opco, LLC and Brian Slater | c/o Holland & Hart LLP | Attn: Joseph G Went, Las K. Evensen | 9555 Hillwood Drive, Second Floor | | Las Vegas | NV | 89134 | |
| Milberg Coleman Bryson Phillips Grossman | Attn: Nick Suciu, III | 6905 Telegraph Rd, Ste 115 | | | Bloomfield Hills | MI | 48301 | |
| Mill Haven Foods | | 211 Leer St. | | | New Lisbon | WI | 53950-0000 | |
| MMCI Automation | | 1435 Woodson Road | | | St Louis | MO | 63132 | |
| Molo Solutions, LLC | | 120 N. Racine | | | Chicago | IL | 60607-0000 | |
| Molo Solutions, LLC | | 167 N Green St | Ste 1400 | | Chicago | IL | 60607-2379 | |
| Molo Solutions, LLC | Acct No xxxxx4-008 | 167 N Green St | Ste 1400 | | Chicago | IL | 60607-2379 | |
| Moraine & Associates, PLLC | David James Moraine | 2437 River Way | | | Spring Branch | TX | 78070-5987 | |
| Morris County Law Division | Superior Court | 10 Court Street | | | Morristown | NJ | 07960 | |
| Moss Adams LLP | | PO Box 101822 | | | Pasadena | CA | 91189 | |
| MP Collateral, LLC | c/o Empery Tax Efficient LP | 1 Rockefeller Plaza, Suite 1205 | | | New York | NY | 10020 | |
| MP Collateral, LLC, a Delaware Limited Liability Company | c/o Garman Turner Gordon LLP | 7251 Amigo Street, Suite 210 | | | Las Vegas | NV | 89119 | |

 STRETTO

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Multi-Ad Service, Inc. | | PO Box 4697 | | | Carol Stream | IL | 60197-4697 | |
| Munster Rugby | | Musgrave Park | | | Ballyphehane | | | Ireland |
| Murgitroyd & Company Ltd. | Scotland House | 165-169 Scottland Street | | | Glasgow | | G5 8PL | United Kingdom |
| Muscle Bar LLC v. MusclePharm Corp. | c/o The Law Offices of Thomas S. Carter | 250 W 1st St., Ste 340 | | | Claremont | CA | 91711 | |
| N2 Sports, Inc. | | PO Box 33286 | | | Denver | CO | 80233 | |
| Nana's Kitchen, Inc. | | 1313 Old Bay Rd. | | | Johnsburg | IL | 60051 | |
| National | | PO Box 759 | | | Lombard | IL | 60148 | |
| National Polymers | | 7920 215 th St. West | | | Lakeville | MN | 55044 | |
| NBF Holdings Canada Inc. v. MusclePharm | c/o Foley and Lardner LLP | Attn: Mikle S. Jew | 11988 El Camino Real, Ste 400 | | San Diego | CA | 92130 | |
| NBF Holdings Canada, Inc. | Attn: Benjamin Butzer, VP of Finance | 3805 Walden Ave | | | Lancaster | NY | 14086 | |
| Nelson Obus v. MusclePharm Corp | c/o Elizabeth Anne Figueira | 28 Liberty St., Fl. 15 | | | New York | NY | 10153-0000 | |
| Nelson Obus v. MusclePharm Corporation | c/o Elizabeth Anne Figueira | 28 Liberty St, Fl 15 | | | New York | NY | 10153 | |
| Nevada Power d/b/a NV Energy | NV Energy | PO Box 10100 | | | Reno | NV | 89520 | |
| Nevo Solutions | | 2400 Celsius Ave, Unit B | | | Oxnard | CA | 93030 | |
| New-Indy TriPAQ LLC | | 16069 Shoemaker Ave | | | Cerritos | CA | 90703 | |
| New-Indy TriPAQ LLC | Attn: Legal | 10 West Carmel Drive, Ste 300 | | | Carmel | IN | 46032 | |
| Nitrogen Express | | PO Box 1005 | | | Lake Elsinore | CA | 92531 | |
| Noble Foods Nutrition USA Inc. | | 750 SE Booth Bend Rd. | | | McMinnville | OR | 97128 | |
| Norcal Sheets LLC dba Package One | | 401 S. Granada Drive | | | Madera | CA | 93637 | |
| Norrizon Sales & Marketing Group Inc. | | 3-3520 Laird Rd | | | Mississauga | ON | L5L 5Z7 | Canada |
| Norrizon Sales & Marketing GroupINC | | 3-3520 Larid Rd. | | | Mississauga | ON | L5L 5Z7 | Canada |
| NSF International v. MusclePharm Corp. | c/o Howard & Howard Attorneys PLLC | Attn: Michael O. Fawaz | 450 W Fourth St | | Royal Oak | MI | 48067 | |
| NutraBlend Foods | | 32 Cherry Blossom Road | | | Cambridge | ON | N3H 4R7 | Canada |
| Nutraceutical, et al v. MusclePharm | c/o Magleby Cataxinos & Greenwood | 141 W Pierpont Ave | | | Salt Lake City | UT | 84101 | |
| Nutramed, Inc. v. Muscle Pharm, LLC | Law Offices of Lawrence J. Kuhlman | 9267 Haven Ave., Ste. 250 | | | Rancho Cucamonga | CA | 91730-0000 | |
| Nutraveris | | 18C Rue du Sabot | 22440 PLOUFRAGAN | | | | | France |
| Nutraveris | | 18C Rue du Sabot | | | PLOUFRAGAN | | 22440 | France |
| NV Energy | | 6226 West Sahara Ave | | | Las Vegas | NV | 89146 | |
| Oh-Ebashi LPC & Partners | | 27F Nakanoshima Festival Tower | 2-3-18 Nakanoshima | | Kita-ku | | 530-0005 | Japan |
| Oh-Ebashi LPC & Partners | | 27F Nakanoshima Festival Tower | 2-3-18 Nakanoshima | | Kita-kuOsakafu | | 530-0005 | Japan |
| Olympic Pallets, Inc. | | 824 Crocker St. | | | Los Angeles | CA | 90021 | |
| Oracle America Inc | Bank of America Lockbox Services | 15612 Collections Center Drive | | | Chicago | IL | 60693 | |
| Oracle American, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 | |
| Otten Johnson Robinson Neff&Ragonet | | 950 17th St., Suite 1600 | | | Denver | CO | 80202-0000 | |
| Otten Johnson, Robinson, Neff & Ragonetti P.C. | | 950 17th Street, Suite 1600 | | | Denver | CO | 80202 | |
| P&M Holding Group LLP | | Plante & Moran PLLC | 16060 Collections Center Dr | | Chicago | IL | 60693-0000 | |
| P&M Holding Group LLP (Plante & Moran) | Plante & Moran PLLC | 16060 Collections Center Dr | | | Chicago | IL | 60693 | |
| Pacific Bridge Advisors | | 12453 S. 265 W. | | | Draper | UT | 84020 | |
| Packaging Innovators, LLC dba Heritage Solutions/P [Norcal Sheets, LLC dba Package One][Golden West Packaging Group, LLC] | Attn: Cordell B. Sweeney | 8333 24th Ave | | | Sacramento | CA | 95826 | |
| Packaging Innovators, LLC dba Heritage Solutions/P [Norcal Sheets, LLC dba Package One][Golden West Packaging Group, LLC] | c/o Lockbox Collections | PO Box 515768 | | | Los Angeles | CA | 90051-5768 | |
| Pak West Paper and Packaging | | 4042 W. Garry Avenue | | | Santa Ana | CA | 92704 | |
| Pennsylvania Department of Revenue | | 6th Floor Strawberry Square-Quad 620 4th and Walnut Street | | | Harrisburg | PA | 17128 | |
| Perkins Investigative Group | | 100 North Brand Blvd. | | | Glendale | CA | 91203 | |
| Pinnacle Special Project Consult | | 2014 N. Saginaw Rd. | | | Midland | MI | 48640-0000 | |
| Pinnacle Special Project Consultants, LLC | | 2014 N. Saginaw Rd. | | | Midland | MI | 48640-2697 | |
| Porter Digital Media | | 5480 Canotek Road Unit #17 | | | Gloucester | ON | K1J 9H5 | Canada |
| Power Media | | 3447 Koso St. | | | Davis | CA | 95618 | |
| PowerBrands | | 5805 Sepulveda Blvd, #501 | | | Van Nuys | CA | 91411 | |
| Preferred CFO Solutions, LLC | | 478 S 100 E | | | Salem | UT | 84653 | |
| Prestige Capital | | 400 Kelby Street - 10th Floor | | | Fort Lee | NJ | 07024-0000 | |
| Prestige Capital Finance, LLC | c/o Lewis Roca Rothgerber Christie LLP | 3993 Howard Hughes Parkway | Suite 600 | | Las Vegas | NV | 89169 | |
| Prestige Capital Finance, LLC [Prestige Capital Corporation] | Attn: Alan Eliasof | 400 Kelby St | 10th Fl | | Fort Lee | NJ | 07024 | |
| Prestige Capital Finance, LLC [Prestige Capital Corporation] | c/o Mandelbaum Barrett PC | Attn: Vincent Roldan | 3 Becker Farm Rd | Ste 105 | Roseland | NJ | 07068 | |
| Prinova US LLC (Armada) | | 285 E. Fullerton Avenue | | | Carol Stream | IL | 60188 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Priority-1, Inc. v. Musclepharm Corp. | General Counsel, Priority-1, Inc. | 1800 E Roosevelt Rd | | | Little Rock | AR | 72206 | |
| ProjecTemps, LLC | | 26300 Northwestern Hwy. | | | Southfield | MI | 48076 | |
| ProofPoint | | 925 W Maude Ave | | | Sunnyvale | CA | 94085 | |
| ProTec Laboratory | | PO Box 671458 | | | Dallas | TX | 75247 | |
| Provedel Sociedade de Advogados | | R Jeronim De Veiga 45 | | | Sao Paulo/SP-CEP | ME | 04563-000 | |
| Pryor Cashman LLP | | 7 Times Sq | | | New York | NY | 10036 | |
| Public Storage | | 2240 N Hollywood Way | | | Burbank | CA | 91505 | |
| Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Quarles & Brady LLP | | 411 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Rabner Baumgart Ben-Asher&Nirenberg | c/o Jonathan I. Nirenberg | 52 Upper Montclair | | | Montclair | NJ | 07043-0000 | |
| Radiation Detection Company | | 3527 Snead Drive | | | Georgetown | TX | 78626 | |
| RADIUS Packaging | | 2160 S. 170th Street | | | New Berlin | WI | 53151 | |
| Ram, Olson, Cereghino & Kopczynski LLP | | 101 Montgomery St, Ste 1800 | | | San Francisco | CA | 94104 | |
| Rampart Brokerage Corp. | | 1983 Marcus Ave. | | | Lake Success | NY | 11042 | |
| Rampart Brokerage Corp. | | 1983 Marcus Ave. | | | New Hyde Park | NY | 11042-0000 | |
| Ray Quinney & Nebeker PC | | 36 S State St, Ste 1400 | PO Box 45385 | | Salt Lake City | UT | 84145 | |
| Receiver General | Ccra Tax Centre | 275 Pope Road, Suite 103 | | | Summerside | PE | C1N 6A2 | Canada |
| Receiver General TAX | | CCRA Tax Centre | 275 Pope Rd., Suite 103 | | Summerside | PE | CIN 6A2 | Canada |
| Regus Management Group LLC | | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Renew Design & Marketing Limited | | No 1 The Dairy | Crewe Hall Farm | Old Park Road | Crewe | | CW1 5UE | United Kingdom |
| Renew Design & Marketing Limited | | No1 The Dairy, Crewe Hall Farm | Cheshire, Old Park Road | | Crewe | | CW1 5UE | United Kingdom |
| Restis Law Firm, PC | | 225 Broadway, Ste 2220 | | | San Diego | CA | 92101 | |
| Robert Half International | The Creative Group | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert Peirce and Associates, PC | c/o Daniel Aaron Rihn, Esq | 707 Grant St, Ste 125 | | | Pittsburgh | PA | 15219 | |
| Robert Wendt v. Musclepharm Corp | Beverly Hills Trial Attorneys, P.C. | attn: Aza Mouzari, Esq. | 468 N. Camden Dr., Ste. 238 | | Beverly Hills | CA | 90210-0000 | |
| Robert v. Musclepharm Corporation | c/o Beverly Hills Trial Attorneys, PC | Attn: Aza Mouzari, Esq. | 468 N Camden Dr, Ste 238 | | Beverly Hills | CA | 90210 | |
| Robins Kaplan LLP | | 555 Twin Dolphin Dr | Ste 310 | | Redwood City | CA | 94065-2133 | |
| Robison Sharp Sullivan & Brust | | 71 Washington St. | | | Reno | NV | 89503-0000 | |
| Robison, Belaustegui, Sharp & Low | c/o Kent Robison, Esq. | 71 Washington St | | | Reno | NV | 89503 | |
| Robison, Sharp, Sullivan & Brust | Attn: Stephanie T Sharp | 71 Washington St | | | Reno | NV | 89503 | |
| Rocky Mountain Ventures Limited | | 15322 E Alameda Parkway | | | Aurora | CO | 80017 | |
| Ropes & Gray LLP | | Mail Code : 11104 | | | Philadelphia | PA | 19176-0280 | |
| Rosenberg & Estis PC | | 733 3rd Ave | | | New York | NY | 10017 | |
| Royal Bank of Canada | | 10 York Mills Rd, 3rd Fl | | | Toronto | ON | M2P 0A2 | Canada |
| Royal Bank VIsa - Canadian | Payment Centre | P O Box 4016, Station 'A' | | | Toronto | ON | M5W 2E6 | Canada |
| Royal Bank Visa- Canadian | | PO BOX 4016, Station 'A' | | | Tornoto | ON | M5W 2E6 | Canada |
| Ryan Drexler | c/o Carlyon CICA, CHTD | Attn: Candace C. Carlyon | 265 E Warm Springs Rd, Ste 107 | | Las Vegas | NV | 89119-4230 | |
| Ryan Drexler | c/o Steinhilber Swanson LLP | Attn: Michael Richman | 122 W Washington Ave, Ste 850 | | Madison | WI | 53703-2732 | |
| S.K. Laboratories, Inc | | 5420 E. La Palma Ave. | | | Anaheim | CA | 92807 | |
| S.K. Laboratories, Inc. | c/o Vogt, Resnick, Sherak, LLP | Attn: Adam M Greely | 4400 MacArthur Blvd | 9th Fl | Newport Beach | CA | 92660-7849 | |
| Schoeppl & Burke | c/o Adam Douglas Palmer | 4651 N Federal Hwy | | | Boca Raton | FL | 33431 | |
| Schulte Roth & Zabel, LLP | Attn: Gayle Rosenstein Klein, Esq. | 919 Third Ave | | | New York | NY | 10022 | |
| Seanjorg | | 6723 Sunset Rd. | | | Las Vegas | NV | 89118 | |
| Shein Phanse Adkins P.C. | | 6720 North Scottsdale Road, Suite 261 | | | Scottsdale | AZ | 85253 | |
| Sheppard Mullin Richter & Hampton | | 333 South Hope Street | | | Los Angeles | CA | 90071-0000 | |
| Sheppard, Mullin, Richter & Hampton LLP | Attn: Alan Martin | 650 Town Center Dr | 10th Fl | | Costa Mesa | CA | 92626 | |
| Shopify | | 777 S Alameda St | | | Los Angeles | CA | 90021 | |
| Shopify Inc. | | 150 Elgin St, Ste 800 | | | Ottawa | ON | K2P 1L4 | Canada |
| Shopify Inc. | | 150 Elgin St. | Suite 800 | | Ottawa | ON | K2P 1L4 | Canada |
| Sichenzia Ross Ference v. MusclePharm Co | c/o Weltz Kakos Gerbi Wolinetz Volynsky | 170 Old Country Rd, Ste 310 | | | Mineola | NY | 11501 | |
| Sichenzia Ross Ference vMusclePharm | WELTZ KAKOS GERBI WOLINETZ VOLYNSKY | 170 Old Country Rd., Ste. 310 | | | Mineola | NY | 11501-0000 | |
| Sifford Anderson & Co. | Attn: Jennifer N. Stephens | 3333 Lee Pkwy, Ste 600 | | | Dallas | TX | 75219 | |
| Siprut PC | | 17 N State St, Ste 1600 | | | Chicago | IL | 60602 | |
| Smurfit Kappa North America LLC | Attn: Rick Burnett | 125 E. John W. Carpenter Freeway | Suite 1500 | | Irving | TX | 75062 | |
| Smurfit Kappa North America LLC | c/o Baker Botts L.L.P. | Attn: Kevin Chiu | 2001 Ross Ave | Suite 900 | Dallas | TX | 75201 | |
| Smurfit Kappa North America LLC | | Smurfit Kappa Baldwin Park | PO Box 894654 | | Los Angeles | CA | 90189-4654 | |
| Social Security Administration | Regional Chief Counsel, Region IX | 160 Spear St, Ste 800 | | | San Francisco | CA | 94105-1545 | |
| Solomon Edwards Group LLC | | 1255 Drummers Lane | | | Wayne | PA | 19087-0000 | |
| Solomon Edwards Group LLC | Attn: Julie Lapis | 1255 Drummers Lane, Suite 200 | | | Wayne | PA | 19087 | |
| Southeast Bottling & Beverage Co. | | 15340 Viytus Country Dr. | | | Dade City | FL | 33523-0000 | |
| Southeast Bottling & Beverage Co. (Tampa Bay CoPack) | | 15340 Viytus Country Dr. | | | Dade | FL | 33523 | |
| Spiro Harrison | | 363 Bloomfield Avenue Suite 2C | | | Montclair | NJ | 07042 | |
| Spiwak & Iezza, LLP | c/o Nick I. Iezza, Esq. | 555 Marin St, Ste 140 | | | Thousand Oaks | CA | 91360 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPS Commerce, Inc. | | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| Squire Patton Boggs (US) LLP | | 1 E. Washington ST. Suite 2700 | | | Phoenix | AZ | 85004-0000 | |
| Squire Patton Boggs (US) LLP | Attn: Kelly E. Singer | 2325 E Camelback Rd | Ste 700 | | Phoenix | AZ | 85016-9087 | |
| SRI - Sponsorship Research International Inc. | | 230 East Avenue | | | Norwalk | CT | 06855-1923 | |
| SRI - Sponsorship Research Intl | | 230 East Avenue | | | Norwalk | CT | 06855-0000 | |
| Stafford Rosenbaum, LLP | c/o Colin Thomas Roth, Esq. | 222 W Washington Ave, Ste 900 | | | Madison | WI | 53703 | |
| State of Nevada Department of Taxation | | 700 E Warm Springs Rd | Ste 200 | | Las Vegas | NV | 89119 | |
| State of New Jersey | c/o Division of Taxation | Attn: Bankruptcy Section | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| State of New Jersey | Revenue Processing Center | PO Box 666 | | | Trenton | NJ | 08646-0666 | |
| Stein Saks, PLLC | c/o Dov Michael Mittelman | 285 Passaic St | | | Hackensack | NJ | 7601 | |
| Sterling Talent Solutions | | PO Box 35626 | | | Newark | NJ | 07193-5626 | |
| Steuben Foods, Inc. | | 1150 Maple Road | | | Elma | NY | 14059 | |
| Steward Printing & Advertising, LLC | | 10775 Sanden Drive | | | Dallas | TX | 75238 | |
| Strategic Business Comm (SBC W | | 1979 Marcus Avenue | | | New Hyde Park | NY | 11042-0000 | |
| Strategic Business Communications (SBC Worldwide) | | 1979 Marcus Avenue | | | Lake Success | NY | 11042 | |
| Sun Pac Storage Containers, Inc. | | 23222 Olive Ave. | | | Lake Forest | CA | 92609-0339 | |
| Sun Pac Storage Containers, Inc. | | 23222 Olive Ave. | | | El Toro | CA | 92609-0000 | |
| Sunbelt Rentals | | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| Superior Court of California, County of Orange | Central Justice Center | 700 Civic Center Drive, West | | | Santa Ana | CA | 92701 | |
| Swift Continental Ltd. | | 300 Steelcase Road W. | | | Markham | ON | L3R2W2 | Canada |
| T. James Truman & Associates | | 3654 N Rancho Dr | | | Las Vegas | NV | 89130 | |
| Team Direct II, LLC | | 11601 Wilshire Blvd., Suite 1800 | | | Los Angeles | CA | 90025 | |
| Techlink International, LLC | | PO  Box 290444 | | | Fort Lauderdale | FL | 33329-0000 | |
| Techlink International, LLC | | PO Box 290444 | | | Davie | FL | 33329 | |
| Teikametrics Inc. | | 280 Summer Street Floor 9 | | | Boston | MA | 02210 | |
| Teikametrics Inc. | | 280 Summer Street Floor 9 | | | Boston | MA | 02210-0000 | |
| Tennessee Department of Revenue | | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | | Andrew Jackson State office Bldg | 500 Deaderick St. | | Nashville | TN | 37242-0000 | |
| Tennessee Department of Revenue | | PO Box 190665 | | | Nashville | TN | 37219 | |
| Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202 | |
| Tennessee Deptartment of Revenue | Andrew Jackson State office Bldg | 500 Deaderick St. | | | Nashville | TN | 37242 | |
| Tennyson Advisors, LLC | | 110 Tennyson Place | | | Coppell | TX | 75019-0000 | |
| Tennyson Advisors, LLC | | 2617 Virginia Pkwy | | | Flower Mound | TX | 75022-4516 | |
| The Colorado Floor Company, Inc. | | 5405 W. 56th Ave., Unit A | | | Arvada | CO | 80002 | |
| The Kroger Co. | c/o Law Dept. | Attn: Meg Wagner Piedel, Paralegal | 1014 Vine Street | | Cincinnati | OH | 45202 | |
| The Law Offices of Bruce E. Baldinger, LLC | | 365 South St | | | Morristown | NJ | 07960 | |
| The M.A. Patterson Co. | dba Virtual Packaging | 840 Mustang Drive | | | Grapevine | TX | 76051-0000 | |
| The M.A. Patterson Co. dba Virtual Packaging | | 840 Mustang Drive | | | Grapevine | TX | 76051 | |
| The Moscoe Group | | 10900 Wayzata Blvd | | | Minnetonka | MN | 55305 | |
| The Moscoe Group | | 10900 Wayzata Blvd | | | Hopkins | MN | 55305-0000 | |
| The Nielsen Company (US), LLC | | PO Box 88956 | | | Chicago | IL | 60695-8956 | |
| The Perkins Firm | Attn: Paul I. Perkins | 2 University Plaza, Ste. 100 | | | Hackensack | NJ | 07601 | |
| The Tawnsaura Group v. MusclePharm | c/o Newport Trial Group APC | Richard H. Hikida | 4100 Newport Pl., Ste. 800 | | Newport Beach | CA | 92660-0000 | |
| The Tawnsaura Group, LLC v. MusclePharm | c/o Newport Trial Group APC | Richard H. Hikida | 4100 Newport Pl, Ste 800 | | Newport Beach | CA | 92660 | |
| ThermoLife International, LLC | | 1220 E Hill St | | | Signal Hill | CA | 90755-3524 | |
| ThermoLife International, LLC | | 1334 Chandler Blvd #5-D76 | | | Phoenix | AZ | 85048-0000 | |
| Thomas/Ferrous, Inc. | | 1900 6th Street | | | Sacramento | CA | 95811 | |
| Thomson Reuters - West | | PO Box 71416 | | | Chicago | IL | 60694-1416 | |
| Total Quality Logistics, LLC | | 4289 Ivy Pointe Blvd. | | | Cincinnati | OH | 45245 | |
| Total Quality Logistics, LLC [TQL] | Attn: Joseph B Wells, Corp. Counsel | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| TricorBraun Inc. | | PO Box 741578 | | | Los Angeles | CA | 90074-1578 | |
| TroyGould PC | | 1801 Century Park East | | | Los Angeles | CA | 90067 | |
| TroyGould PC | | 1801 Century Park East | | | Los Angeles | CA | 90067-0000 | |
| TroyGould PC | Attn: Aaron B. Bloom, Esq. | 1801 Century Park E | 16th Fl | | Los Angeles | CA | 90067 | |
| Tucker Durnford v. MusclePharm Corp | c/o Terrell Marshall Law Group PLLC | 936 N. 34th St., Ste. 300 | | | Seattle | WA | 98103-0000 | |
| Tucker Durnford v. MusclePharm Corp. | c/o Law Office of Mary B. Reiten PLLC | 2504 NW 91st St | | | Seattle | WA | 98117 | |
| Tucker Durnford v. MusclePharm Corp. | c/o Terrell Marshall Law Group PLLC | 936 N 34th St, Ste 300 | | | Seattle | WA | 98103 | |
| Uline | | 12575 Uline Dr | | | Pleasant Prarie | WI | 53158 | |
| Uline, Inc. | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Uline, Inc. | | PO BOX 88741 | | | Chicago | IL | 60680-0000 | |
| Ulmer & Berne LLP | | 600 Vine St. | | | Cincinnati | OH | 45202-2409 | |
| United Laboratories Manufacturing | | ProTec Laboratory | | | Dallas | TX | 75247-0000 | |
| United Laboratories Manufacturing LLC | | ProTec Laboratory | | | Dallas | TX | 75247 | |
| United States Fire Insurance | | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| United States Trustee | | 300 Las Vegas Blvd S, #4300 | | | Las Vegas | NV | 89101 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| University of Kentucky | | 172 Funkhouser Drive | | | Lexington | KY | 40506-0057 | |
| Ups | | PO Box 809488 | | | Chicago | IL | 60680-9488 | |
| UPS Supply Chain Solutions | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| UPS-Freight | | PO Box 650690 | | | Dallas | TX | 75265-0690 | |
| USA Nutraceuticals Group, Inc. | c/o Amin Talati LLC | Ryan M. Kaiser | 55 W Monroe St, Ste 3400 | | Chicago | IL | 60603 | |
| USA Wrestling | | 6155 Lehman Drive | | | Colorado Springs | CO | 80918 | |
| Vaco Los Angeles, LLC | | PO Box 667 | | | Brentwood | TN | 37024 | |
| Vcorp Services, LLC | | 25 Robert Pitt Drive | | | Monsey | NY | 10952 | |
| Vegas Equipment LLC | | 3519 Civic Center Drive | | | North Las Vegas | NV | 89030 | |
| Vessel Packaging Co. | | 8250 Borden St. | | | Vancouver | BC | V5P 3E7 | Canada |
| Viavid Broacasting Inc. | | 118-998 Harboursdie Drive | | | North Vancouver | BC | V7P 3T2 | Canada |
| Vinson & Elkins LLP - Dallas | Eric Joseph Klein | 2001 Ross Ave, Ste 3900 | | | Denison | TX | 75021 | |
| VitaDepot.com dba reCommerce | | 546 Hillsboro Technollogy Dr | | | Deerfield Beach | FL | 33441 | |
| Viva La Volta, LLC | | 1532 Glenwood Way | | | Upland | CA | 91786-2129 | |
| Viva La Volta, LLC | | 9366 Foothill Blvd. | | | Rancho Cucamonga | CA | 91730-0000 | |
| VIVION INC. | | 929 Bransten Rd. | | | San Carlos | CA | 94070-0000 | |
| Vivion, Inc. | Attn: Vincent Zuardo | 929 Bransten Rd | | | San Carlos | CA | 94070 | |
| Vogt, Resnick & Sherak, LLP | c/o Adam M. Greely, Esq. | 4400 MacArthur Blvd, Ste 900 | | | Newport Beach | CA | 92660 | |
| WA Customs | | Amsterdamstraat 32 | 2321 Hoogstraten | | | | | Belgium |
| Waddell Power Acquisition, LLC | | PO Box 26593 | | | Indianapolis | IN | 46226 | |
| Wallace Liu | | 783 Yonge Street | | | Toronto | ON | M4W 2G8 | Canada |
| Walmart Canada Corp | | PO Box # 4090 Stn A, Account 910560 | | | Toronto | ON | M5W 0E9 | Canada |
| Wells Fargo Banks, NA (182) | Attn: Officer or Director | PO Box 63020 | | | San Francisco | CA | 94163-9991 | |
| West Coast Door Masters,  INC | | 5413 Brittany Avenue | | | Riverside | CA | 92506 | |
| Wex Bank | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Wexler Wallace LLP | Richard Miller, II | 311 S Wacker Dr | Ste 1450 | | Chicago | IL | 60606-6623 | |
| White Winston Select Asset Funds | | 265 Franklin St, Ste 1702 | | | Boston | MA | 02110-0000 | |
| White Winston Select Asset Funds, LLC | | 265 Franklin St, STe 1702 | | | Boston | MA | 02110 | |
| White Winston Select Asset Funds, LLC | Attn: Todd M. Enright | 265 Franklin St, Ste 1702 | | | Boston | MA | 02109 | |
| White Winston Select Asset Funds, LLC | c/o Jeffrey D. Sternklar LLC | Attn: Jeffrey D. Sternklar, Esq. | 101 Federal Street, 19th Fl | | Boston | MA | 02110 | |
| Wichita State University | | 1845 Fairmount | | | Wichita | KS | 67260-0016 | |
| WILD Flavors, Inc. - MP | | 1261 Pacific Avenue | | | Erlanger | KY | 41018 | |
| Wild Pack Beverage, Inc | c/o BARR Credit Services | Attn: Ryan Frisbie | 3444 N Country Club Rd | Ste 200 | Tucson | AZ | 85716 | |
| WildPack Beverage | | 4751 Vandenberg Dr | | | North Las Vegas | NV | 89081 | |
| Wildpack Holdings US Inc. | | 1301 Edison Hwy, Suite A2 | | | Baltimore | MD | 21213 | |
| William McLaughlin | | 2717 Nighthawk Dr | | | Plano | TX | 75025 | |
| Wright,  Lindsey & Jennings LLP | | 200 West Capitol Avenue | | | Little Rock | AR | 72201 | |
| XBP Inc. | | Lockbox Number 912726 | PO Box 31001-2726 | | Pasadena | CA | 91110-0000 | |
| XBP Inc. | Lockbox Number 912726 | PO Box 31001-2726 | | | Pasadena | CA | 91110-2726 | |
| Yeldo v. MusclePharm Corporation | c/o Grossman, PLLC | Attn: Milberg Coleman Bryson Phillips | 1644 Bracken Rd | | Bloomfield Hills | MI | 48302 | |
| Yeldo v. MusclePharm Corporation | c/o Milberg Coleman Bryson Phillips | Grossman, PLLC | 1644 Bracken Rd. | | Bloomfield Hills | MI | 48302-0000 | |
| Zoe Bernstein Law PLLC | | 2255 Glades Rd, Suite 324A | | | Boca Raton | FL | 33431 | |
| Zoom Video Communications Inc. | | 55 Almaden Blvd. | | | San Jose | CA | 95113 | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# **<u>Exhibit D</u>**



**Exhibit D**
Served Via Email

| Name | Attention 1 | Email |
|---|---|---|
| 923 Sports Performance ATTN: Matt Blank | | Matt@the923life.com |
| A360 Media, LLC | | tboustani@weiderpub.com |
| Active Interest Media, Inc. | | anegrete@aimmedia.com |
| Ajilon | | susan.young@adeccogroup.com |
| Alliance 360 Insurance Solutions | | ckuwahara@alliance360is.com |
| Alliance Midwest, LLC | | pholtzclaw@alliancesalesinc.com |
| Allison MacKenzie, LTD | | BILLING@ALLISONMACKENZIE.COM |
| Alston and Bird LLP | | ar@alston.com |
| American Group, LLC | | AR@ShipAG.com |
| American Nutritional Corporation, Inc. | | dholden@anc-nv.com;adieter@anc-nv.com |
| Anchin, Block, & Anchin LLP | | Michael.Cirenza@anchin.com |
| ArcInfo Consulting LLC | | assem.masri@arcinfoconsulting.com |
| Atlantic Grain and Trade | | treno@atlanticgrain.com |
| Aviva Spectrum | | Sonia.Luna@avivaspectrum.com |
| Bakery Barn, LLC | | frontoffice@bakery-barn.com<br>jamesnperich@gmail.com |
| Barnes & Thornburg, LLP | | alysia.staral@btlaw.com |
| Belmark Inc. | Attn: Karl Sergus and Jeffery Dowd | richardy@belmark.com<br>jeffd@belmark.com<br>kboucher@gklaw.com |
| BioZone Laboratories Inc Transition | | accountspayable@biozonelabs.com |
| BKM Backlot 229, LLC | | socal@bkmmgmt.com |
| Bluegrace Logistics | | ACCTREC@BLUEGRACEGROUP.COM |
| Brazil Translations | | sales@brazilts.com.br |
| Brewin & Associates Inc. | | jason@brewinandassociates.com |
| Bruce E. Baldinger LLC | | bruce@baldingerlaw.com |
| CalRecycle | | opa@calrecycle.ca.gov |
| Canadian Premier Supplements | | accounting@canadianpremiersupplements.com |
| CanSource LLC | | billing@cansource.com<br>adrienne.becker@cansource.com |
| Canyon Plastics, Inc. | | Dawn@canyonplastics.com |
| CDR Ltd (t/a Essence Compliance) | | ciska.derijk@essencecompliance.com |
| Central Florida FOA | | centralflfoa@gmail.com |
| Chep USA (2022) | | customer.care@chep.com |
| Cimetra Warehousing & Distribution LLC | | mguay@cimetra2.com |
| CL&D Graphics | Attn: Phillip Bauer | ar@cldgraphics.com |
| Clofine Dairy Products, Inc. [Clofine Dairy & Food Products] | | rbianco@clofinedairy.com<br>bharmon@clofinedairy.com |
| Cnm LLP | | accountsreceivable@cnmllp.com |



**Exhibit D**
Served Via Email

| Name | Attention 1 | Email |
|---|---|---|
| Contemporary Marketing Inc. LLC | | meggie@contempinc.com<br>mike@contempinc.com |
| Coyote Logistics LLC | | vsposito@cotapaxi.com |
| | | billing@coyote.com |
| Creations Foods (Us) LLC | | travor.parrick@creationsfoods.com |
| Creative Energy Foods, Inc. | | rich@creativeenergyfoods.com |
| Creative Flavor Concepts, Inc. | c/o Bowles & Johnson PLLC | rfischler@creativeflavorconcepts.com |
| Crown Equipment Corporation | | Bethany.Klopfenstein@crown.com |
| Dairyland Trading Co. LLC | | laura@dairylandtrading.com |
| Daymon Worldwide Canada Inc | | ARRemittanceInfo@Daymon.com |
| Deloitte Tax, LLP | | abaddela@deloitte.com |
| DrinkPAK, LLC | | AR@drink-pak.com |
| Equiniti Trust Company | | vickie.guidry@equiniti.com |
| Ergos Technology Partners, Inc | Dept. 2100 | accounting@ergos.com |
| Evans & McFarland LLC | | GMcFarland@EMLawyers.com |
| Excel Sports Management LLC | | pmayer@excelsm.com |
| Feldkamp Marketing | | lisa@feldkampmarketing.com |
| Flavor Insights | | mbell@fiflavors.com |
| Genius Central Systems Inc | | accountsreceivable@geniuscentral.com |
| Google Inc. | | collections-us@google.com |
| Guise and Associates LLC | | ashley@guisellc.com |
| Icr, LLC | | accounts.receivable@icrinc.com |
| iLevel Brands | | accounting@ilevelbrands.com |
| Inc Business Lawyers | | info@incorporate.ca |
| Information Resources, Inc | | Andres.Siegel@IRIWorldwide.com |
| Intrado Digital Media, LLC | | billing.digitalmedia@intrado.com<br>stephanie.banks@notified.com |
| Inxeption Corporation | | accounting@inxeption.com |
| Issuer Direct Corporation | | accounting@issuerdirect.com |
| Jitterbit, Inc. | | info@jitterbit.com |
| JW Nutritional LLC | | jesse@jwnutritional.com |
| Kasowitz, Benson, Torres LLP | | MKasowitz@Kasowitz.com |
| Kimmie Candy Company | | sandi.r@kimmiecandy.com |
| Kostelanetz & Fink LLP | | snielsen@kflaw.com |
| Kreston IOM | | info@kreston.im |
| Latham & Watkins LLP | | Ivy.Cheung@lw.com |
| Lieb Foods, LLC | | pkelly@liebfoods.com |
| LinkedIn Corporation | | receivables-namerica@linkedin.com |
| LOBLAWS INC. Winnipeg Shared Services | Ap Processing Department - VIdp | vendordebitposition@loblaw.ca |



**Exhibit D**
Served Via Email

| Name | Attention 1 | Email |
|---|---|---|
| Maine Pointe LLC | | wcavicchi@mainepointe.com |
| Medicap Laboratories | | info@medicap.ca |
| Medix Laboratoires Nv | | t.peeters@medixlaboratoires.eu |
| Mercury Public Affairs, LLC | | BRahim@mercuryllc.com |
| Mill Haven Foods LLC | | Brian@millhavenfoods.com |
| MMCI Automation | | dkremers@direct-connex.com |
| Molo Solutions, LLC | | rony.youkhana@shipmolo.com |
| Moss Adams LLP | | Nick.Bergamo@mossadams.com |
| N2 Sports, Inc. | | saxvue@gmail.com |
| Nana's Kitchen, Inc. | | sargon.boudakh@customblendingsolutions.com |
| National Polymers | | ar@nationalpolymersLLC.com |
| New-Indy TriPAQ LLC | | JDarby@tripaq-group.com<br>ctrapp@schwarzpartners.com |
| Nitrogen Express | | joni@nitrexgas.com |
| Noble Foods Nutrition USA Inc. | | anab@noblefoods.com<br>Amanda.Nab@empwrnutrition.com |
| Norcal Sheets LLC dba Package One | | AR@GOLDENWESTPACKAGING.COM |
| Norrizon Sales & Marketing Group Inc. | | mo@norrizon.com |
| NutraBlend Foods | | dbolitho@nutrablendfoods.com |
| Nutraveris | | gleyot@nutraveris.com |
| Oh-Ebashi LPC & Partners | | ikeda@ohebashi.com |
| Olympic Pallets, Inc. | | pallets@olympicpalletsinc.com |
| Oracle America Inc | Bank of America Lockbox Services | jviets@netsuite.com |
| P&M Holding Group LLP (Plante & Moran) | Plante & Moran PLLC | doreen.bycraft@plantemoran.com |
| Pacific Bridge Advisors | | braiden@pacificbridgead.com |
| Pinnacle Special Project Consultants, LLC | | sfosgard@pinnaclespc.com |
| Porter Digital Media | | hello@portermedia.com |
| Preferred CFO Solutions, LLC | | hunter@preferredcfo.com |
| Provedel Sociedade de Advogados | | simone.ezidio@provedel.com.br |
| Quarles & Brady LLP | | clientpayments@quarles.com |
| Rampart Brokerage Corp. | | jdigennaro@rampartinsurance.com |
| Renew Design & Marketing Limited | | hello@renewdesign.co.uk |
| Robert Half International | The Creative Group | PlsCashRen=mit@roberthalf.com |
| Rocky Mountain Ventures Limited | | underwood35@icloud.com |
| Seanjorg | | hello@seanjorg.com |
| Smurfit Kappa North America LLC | Smurfit Kappa Baldwin Park | josh.simmons@smurfitkappa.com<br>ar.nrt@smurfitkappa.com |
| Solomon Edwards Group LLC | Attn: Julie Lapis | kpannell@solomonedwards.com<br>jlapis@solomonedwards.com |

In re: MusclePharm Corporation
Case Number: 22-14422 (NMC)



**Exhibit D**
Served Via Email

| Name | Attention 1 | Email |
|---|---|---|
| Southeast Bottling & Beverage Co. (Tampa Bay CoPack) | | lhuber@nonipacific.com |
| Spiro Harrison | | mnelson@spiroharrison.com |
| SPS Commerce, Inc. | | billing@spscommerce.com |
| Squire Patton Boggs (US) LLP | Attn: Kelly E. Singer | deanna.albert@squirepb.com kelly.qinger@squirepb.com |
| Steuben Foods, Inc. | | Jsokal@steubenfoods.com |
| Steward Printing & Advertising, LLC | | michelle@stewardprinting.com |
| Sun Pac Storage Containers, Inc. | | kylee@sunpaccontainers.com |
| Swift Continental Ltd. | | accounting@swiftcontinental.com |
| Techlink International, LLC | | controller@techlinkusa.net |
| The Colorado Floor Company, Inc. | | Laura@coloradofloor.com |
| The M.A. Patterson Co. dba Virtual Packaging | | alison@virtualpackaging.com |
| The Nielsen Company (US), LLC | | AccountsReceivable@nielsen.com |
| Thomas/Ferrous, Inc. | | kristen@thomasferrous.com |
| Total Quality Logistics, LLC | | apayments@tql.com |
| TricorBraun Inc. | | dspain@tricorbraun.com |
| TroyGould PC | | ccheng@troygould.com |
| United Laboratories Manufacturing LLC | | shannonh@proteclab.com |
| USA Wrestling | | HKalofonos@usawrestling.org |
| Vaco Los Angeles, LLC | | remit@myvaco.com |
| Vegas Equipment LLC | | vegasequipment@yahoo.com |
| Vessel Packaging Co. | | evan.singer@vesselpackaging.com |
| Viavid Broacasting Inc. | | cheryl.viavid@gmail.com |
| Viva La Volta, LLC | | biz@osooriginal.com |
| Vivion,  Inc. | Attn: Vincent Zuardo | AR@vivioninc.com;vzuardo@vivonic.com |
| WA Customs | | info@wacustoms.be |
| Waddell Power Acquisition, LLC | | ar@waddellpower.com |
| Walmart Canada Corp | | Brenda.C.Orozco@walmart.com |
| Wichita State University | | kaelin.young@wichita.edu |
| WILD Flavors, Inc. - MP | | mschneider@wildflavors.com |
| Wright,  Lindsey & Jennings LLP | | Bstafford@wlj.com |
| XBP Inc. | Lockbox Number 912726 | jacob@xbp.io |
| Zoe Bernstein Law PLLC | | info@zoebernsteinlaw.com |
| Zoom Video Communications Inc. | | finance@zoom.us |